Fill in this information to identify the case:

Debtor Name **MountainSky Landscaping, LLC**

United States Bankruptcy Court for the: District of Colorado

Case number: 22-12744 KHT

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: **January 2024**　　　　　Date report filed: _____ MM / DD / YYYY

Line of business: **Landscaping**　　　　NAISC code: **561730**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: **Peter Churchill, Manager**

Original signature of responsible party: *Peter Churchill*
Peter Churchill (Feb 23, 2024 10:16 MST)

Printed name of responsible party: **Peter Churchill**

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:-:|:-:|:-:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __MountainSky Landscaping, LLC__    Case number __22-12744 KHT__

|  |  |  |  |  |
|---|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**    $ 29,372.62

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 96,438.64

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.    – $ 65,960.00

    Report the total from *Exhibit D* here.

22. **Net cash flow**    + $ 30,478.64

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.    = $ 59,851.26

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0.00

    *(Exhibit E)*

Debtor Name  MountainSky Landscaping, LLC                     Case number 22-12744 KHT

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                        $ 43,976.93

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                       0
27. What is the number of employees as of the date of this monthly report?                                          0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00
30. How much have you paid this month in other professional fees?                                              $ 0.00
31. How much have you paid in total other professional fees since filing the case?                             $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. Cash receipts | $ 80,000.00 | − | $ 96,438.64 | = | $ 16,438.64 |
| 33. Cash disbursements | $ 75,000.00 | − | $ 65,960.00 | = | $ 9,040.00 |
| 34. Net cash flow | $ 5,000.00 | − | $ 30,478.64 | = | $ -25,478.64 |

35. Total projected cash receipts for the next month:                                                      $ 80,000.00
36. Total projected cash disbursements for the next month:                                               − $ 75,000.00
37. Total projected net cash flow for the next month:                                                    = $ 5,000.00

Debtor Name  MountainSky Landscaping, LLC    Case number 22-12744 KHT

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [x] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

| | August 2022 | | September 2022 | | October 2022 | | November 2022 | | December 2022 | | January 2023 | | February 2023 | | March 2023 | | April 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $99,163.24 | | $81,057.59 | | $84,284.03 | | $81,974.11 | | $121,437.57 | | $27,884.80 | | $61,951.23 | | $89,151.38 | | $81,313.52 | |
| Cost of Goods Sold | | | | | | | | | | | | | | | | | | | |
| Materials | | | | | | | | | | | | | | | | | | | |
| Colorado Wholesale | -$19,361.63 | | -$10,333.37 | | -$10,966.74 | | $0.00 | | -$26.69 | | $0.00 | | -$2,050.52 | | -$6,403.04 | | -$8,167.12 | |
| Home Depot | -$3,619.97 | | -$2,280.70 | | -$2,365.99 | | -$1,449.64 | | -$4,407.28 | | -$1,262.85 | | -$2,799.61 | | -$7,528.91 | | -$2,090.80 | |
| Pioneer Sand | -$1,256.01 | | -$1,378.43 | | -$792.78 | | $0.00 | | $0.00 | | -$736.38 | | -$2,377.52 | | -$374.03 | | -$1,358.45 | |
| Misc Materials | -$2,365.62 | | -$6,809.33 | | -$4,438.52 | | -$2,907.52 | | -$9,380.67 | | -$5,987.27 | | -$2,299.52 | | -$18,862.06 | | -$9,365.03 | |
| Total Materials | -$26,603.23 | -26.83% | -$20,801.83 | -25.66% | -$18,564.03 | -22.03% | -$4,357.16 | -5.32% | -$13,814.64 | -11.38% | -$7,986.50 | -28.64% | -$9,527.17 | -15.38% | -$33,168.04 | -37.20% | -$20,981.40 | |
| Landfill | -$776.45 | | -$761.43 | | -$356.93 | | -$357.20 | | -$1,363.83 | | -$38.29 | | -$487.46 | | -$1,297.57 | | -$467.56 | |
| Rental Equipment | -$394.89 | | $0.00 | | -$282.51 | | $0.00 | | -$1,049.25 | | $0.00 | | -$351.12 | | -$299.18 | | -$276.13 | |
| Pay to 1099 worker | | | | | | | | | | | | | | | | | | | |
| Humberto Diaz | -$8,022.75 | | -$5,856.55 | | -$7,023.75 | | -$4,658.75 | | -$6,270.78 | | -$2,814.00 | | -$4,435.00 | | -$5,475.00 | | -$6,213.60 | |
| Ramon Lopez | -$10,375.50 | | -$9,339.30 | | -$7,636.50 | | -$5,806.80 | | -$8,492.30 | | -$4,367.00 | | -$5,465.00 | | -$6,767.00 | | -$6,738.80 | |
| Wilber Gutierez | -$3,522.30 | | -$4,446.65 | | -$3,806.75 | | -$2,806.00 | | -$3,261.40 | | -$299.00 | | $0.00 | | -$3,611.00 | | -$3,871.36 | |
| Other Workers | -$2,322.50 | | -$3,703.30 | | -$1,568.00 | | -$700.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| Total Pay to 1099 worker | -$24,243.05 | -24.45% | -$23,345.80 | -28.80% | -$20,035.00 | -23.77% | -$13,971.55 | -17.04% | -$18,024.48 | -14.84% | -$7,480.00 | -26.82% | -$9,900.00 | -15.98% | -$15,853.00 | -17.78% | -$16,823.76 | |
| Permitting | | | | | | | | | | | | | | | | | | | |
| Subcontractor | -$4,539.99 | -4.58% | -$2,020.00 | -2.49% | -$790.55 | -0.94% | -$10,471.50 | -12.77% | -$38,902.86 | -32.04% | $0.00 | 0.00% | -$28,187.17 | -45.50% | -$5,395.00 | -6.05% | -$1,921.00 | |
| Total Cost of Goods Sold | -$56,557.61 | -57.03% | -$46,929.06 | -57.90% | -$40,029.02 | -47.49% | -$29,157.41 | -35.57% | -$73,155.06 | -60.24% | -$15,504.79 | -55.60% | -$48,452.92 | -78.21% | -$56,012.79 | -62.83% | -$40,469.85 | |
| Gross Profit | $42,605.63 | 42.97% | $34,128.53 | 42.10% | $44,255.01 | 52.51% | $52,816.70 | 64.43% | $48,282.51 | 39.76% | $12,380.01 | 44.40% | $13,498.31 | 21.79% | $33,138.59 | 37.17% | $40,843.67 | |
| Expenses (Overhead) | | | | | | | | | | | | | | | | | | | |
| Field Overhead | | | | | | | | | | | | | | | | | | | |
| Car Wash | -$39.25 | | -$123.73 | | -$43.75 | | -$9.00 | | -$43.50 | | -$71.00 | | -$10.50 | | -$16.00 | | -$32.00 | |
| Misc Field Overhead | -$155.40 | | -$4.50 | | -$54.99 | | -$1,517.94 | | -$1,952.61 | | -$3,067.92 | | -$1,135.63 | | -$1,242.20 | | -$117.41 | |
| Total Field Overhead | -$194.65 | | -$128.23 | | -$98.74 | | -$1,526.94 | | -$1,996.11 | | -$3,138.92 | | -$1,146.13 | | -$1,258.20 | | -$149.41 | |
| Rent | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$4,403.22 | | -$1,500.00 | | -$1,500.00 | | -$1,775.14 | | -$1,631.31 | |
| Fuel | -$3,922.18 | | -$5,348.01 | | -$4,932.55 | | -$5,121.18 | | -$4,157.48 | | -$2,877.20 | | -$3,203.64 | | -$2,431.88 | | -$2,801.50 | |
| Insurance | -$1,404.60 | | -$358.17 | | -$1,896.46 | | -$2,829.95 | | -$2,300.51 | | -$2,300.51 | | -$1,396.75 | | -$2,135.76 | | -$2,390.00 | |
| Loan Payment For Truck/Machine | -$6,600.76 | | -$2,701.00 | | -$2,701.00 | | -$5,140.68 | | -$2,083.32 | | -$2,083.32 | | -$2,083.32 | | -$2,083.32 | | -$2,083.32 | |
| Office Supplies/Software | | | | | | | | | | | | | | | | | | | |
| Amazon | -$538.88 | | -$446.89 | | -$599.80 | | $0.00 | | -$252.02 | | -$3,631.36 | | $0.00 | | $0.00 | | -$72.75 | |
| City/State Fees | -$107.21 | | -$667.94 | | -$1,591.98 | | -$17.54 | | -$103.02 | | -$1,570.22 | | $0.00 | | $0.00 | | -$435.73 | |
| Docusign | -$40.00 | | -$15.00 | | -$15.00 | | -$15.00 | | -$15.00 | | -$15.00 | | -$15.00 | | -$15.00 | | -$15.00 | |
| Structure Studios | -$267.32 | | $0.00 | | -$322.00 | | -$215.68 | | -$227.00 | | -$227.00 | | -$227.00 | | -$227.00 | | -$226.00 | |
| Verizon | -$541.11 | | $0.00 | | -$1,216.46 | | $0.00 | | -$762.41 | | -$584.58 | | -$795.09 | | $0.00 | | -$273.95 | |
| Wix | -$175.40 | | -$71.50 | | -$125.50 | | -$101.50 | | -$113.50 | | -$128.22 | | -$18.50 | | -$38.04 | | -$37.00 | |
| Misc Office Supplies/Software | -$800.27 | | -$1,399.75 | | -$1,723.80 | | -$524.25 | | -$1,352.35 | | -$1,120.27 | | -$503.46 | | -$480.36 | | -$1,062.46 | |
| Total Office Supplies/Software | -$2,470.19 | | -$2,601.08 | | -$5,594.54 | | -$873.97 | | -$2,825.30 | | -$7,276.65 | | -$1,559.05 | | -$760.40 | | -$2,122.89 | |
| Repairs & Maintenance | | | | | | | | | | | | | | | | | | | |
| Advance Auto Parts | -$136.57 | | -$767.66 | | -$50.00 | | -$43.53 | | -$442.74 | | $0.00 | | -$76.18 | | -$34.61 | | -$13.59 | |
| Tires | -$1,024.44 | | -$2,117.24 | | -$1,168.67 | | $0.00 | | $0.00 | | -$600.00 | | -$500.00 | | -$718.31 | | -$150.00 | |
| NAPA Auto Parts | -$660.63 | | -$825.95 | | -$35.70 | | -$780.06 | | -$114.86 | | $0.00 | | -$227.94 | | -$82.18 | | -$55.61 | |
| O'Reilly Auto Parts | -$250.51 | | -$200.03 | | $0.00 | | -$5.98 | | -$1,459.84 | | -$293.56 | | -$716.28 | | -$484.13 | | -$26.19 | |
| Misc Maintenance & Repairs | -$2,186.84 | | -$3,627.05 | | -$292.73 | | $0.00 | | -$10,784.84 | | -$1,826.61 | | -$1,236.82 | | -$1,849.82 | | -$124.02 | |
| Total Maintenance & Repairs | -$4,258.99 | | -$7,537.93 | | -$1,547.10 | | -$829.57 | | -$12,802.28 | | -$2,720.17 | | -$2,757.22 | | -$3,169.25 | | -$289.76 | |
| Overhead: Pay to 1099 Worker | | | | | | | | | | | | | | | | | | | |
| Luca Churchill | $0.00 | | -$8,000.00 | | -$16,000.00 | | -$10,000.00 | | -$7,500.00 | | $0.00 | | -$3,000.00 | | -$1,500.00 | | -$3,000.00 | |
| Shiloh Churchill | $0.00 | | -$8,000.00 | | -$18,000.00 | | -$10,000.00 | | -$6,000.00 | | $0.00 | | -$2,000.00 | | -$4,219.60 | | -$3,000.00 | |
| Peter Churchill | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$5,000.00 | | $0.00 | | $0.00 | | $0.00 | | -$3,000.00 | |
| Total Overhead: Pay to 1099 Work | $0.00 | | -$16,000.00 | | -$34,000.00 | | -$20,000.00 | | -$18,500.00 | | $0.00 | | -$5,000.00 | | -$5,719.60 | | -$9,000.00 | |
| Accountant/Lawyer | $0.00 | | -$7,500.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| Travel | $0.00 | | -$1,475.92 | | $0.00 | | -$188.76 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$37.90 | |
| Meals/Beverages | $0.00 | | -$307.32 | | -$94.51 | | -$139.56 | | -$123.26 | | -$46.70 | | -$70.32 | | -$135.25 | | -$362.64 | |
| Advertising & Marketing | | | | | | | | | | | | | | | | | | | |
| Facebook | $0.00 | | $0.00 | | -$171.19 | | -$498.45 | | -$176.17 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| Google Ads | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$913.44 | | -$1,927.50 | | $0.00 | |
| Misc Advertising & Marketing | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$1,194.49 | | $0.00 | | $0.00 | | $0.00 | | -$1,874.24 | |
| Total Advertising & Marketing | $0.00 | | $0.00 | | -$171.19 | | -$498.45 | | -$1,370.66 | | $0.00 | | -$913.44 | | -$1,927.50 | | -$1,874.24 | |
| Total Expenses | -$18,851.37 | -19.01% | -$43,957.66 | -54.23% | -$51,036.09 | -60.55% | -$37,149.06 | -45.32% | -$50,562.14 | -41.64% | -$21,945.47 | -78.70% | -$19,629.87 | -31.69% | -$21,396.30 | -24.00% | -$22,742.97 | |
| Net Income | $23,754.26 | 23.95% | -$9,829.13 | -12.13% | -$6,781.08 | -8.05% | $15,667.64 | 19.11% | -$2,279.63 | -1.88% | -$9,565.46 | -34.30% | -$6,131.56 | -9.90% | $11,742.29 | 13.17% | $18,100.70 | |

| | May 2023 | | June 2023 | | July 2023 | | August 2023 | | September 2023 | | October 2023 | | November 2023 | | December 2023 | | January 2024 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $42,929.81 | | $42,681.26 | | $71,632.57 | | $60,390.03 | | $59,675.55 | | $61,505.64 | | $137,998.00 | | $77,599.40 | | $95,485.20 | |
| | | | | | | | | | | | | | | | | | | |
| | -$1,953.32 | | -$6,206.05 | | -$8,261.55 | | -$3,103.96 | | -$8,733.08 | | -$21,669.00 | | -$13,159.61 | | -$3,970.42 | | -$1,043.15 | |
| | -$1,011.33 | | -$1,443.72 | | -$4,102.54 | | -$2,690.84 | | -$1,204.59 | | -$1,491.16 | | -$2,404.58 | | -$1,619.94 | | -$650.35 | |
| | -$1,420.60 | | -$33.42 | | -$253.11 | | -$2,075.85 | | -$688.81 | | $0.00 | | -$406.35 | | -$567.37 | | $0.00 | |
| | -$14,592.46 | | -$4,748.49 | | -$5,235.04 | | -$13,976.70 | | -$14,662.71 | | -$9,421.71 | | -$70,293.77 | | -$15,250.68 | | -$15,259.38 | |
| -25.80% | -$18,977.71 | -44.21% | -$12,431.68 | -29.14% | -$17,852.24 | -24.92% | -$21,847.35 | -36.18% | -$25,289.19 | -42.38% | -$32,581.87 | -52.97% | -$86,264.31 | -62.51% | -$21,408.41 | -27.59% | -$16,952.88 | -17.75% |
| | $0.00 | | 0 | | -$1,156.58 | | -$92.77 | | -$178.17 | | -$218.10 | | -$263.58 | | $0.00 | | -$1,296.22 | |
| | -$380.80 | | -$519.79 | | -$131.96 | | -$277.56 | | -$130.96 | | $0.00 | | $0.00 | | -$181.12 | | -$1,027.11 | |
| | | | | | | | | | | | | | | | | | | |
| | -$6,690.10 | | -$7,551.00 | | -$5,135.00 | | -$3,899.00 | | -$7,972.46 | | -$7,232.00 | | -$5,247.00 | | -$5,820.00 | | -$3,435.50 | |
| | -$8,243.00 | | -$9,415.00 | | -$7,151.04 | | -$9,562.00 | | -$10,704.00 | | -$7,154.00 | | -$6,806.00 | | -$6,968.00 | | -$4,489.50 | |
| | -$3,674.25 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | -$1,300.00 | | $0.00 | | $0.00 | | -$140.00 | | -$186.40 | | -$166.00 | | -$216.00 | | -$4,260.00 | | -$2,645.50 | |
| -20.69% | -$19,907.35 | -46.37% | -$16,966.00 | -39.77% | -$12,426.04 | -17.35% | -$13,647.40 | -22.60% | -$18,842.46 | -31.57% | -$14,602.00 | -23.74% | -$16,313.00 | -11.82% | -$17,152.00 | -22.10% | -$10,570.50 | -11.07% |
| | | | | | | | | | | | | | -$2,814.57 | | $0.00 | | -$2,549.31 | |
| -2.36% | -$8,229.50 | -19.17% | -$11,837.92 | -27.75% | -$2,960.00 | -4.13% | -$4,290.63 | -7.10% | -$6,935.00 | -11.62% | $0.00 | | -$3,815.69 | | -$26,024.00 | | -$21,708.59 | |
| -49.77% | -$47,495.36 | -110.63% | -$41,755.39 | -97.68% | -$34,526.82 | -48.20% | -$40,155.71 | -66.49% | -$51,375.78 | -86.09% | -$47,401.97 | -77.07% | -$106,656.58 | -77.29% | -$64,765.53 | -83.46% | -$51,555.30 | -53.99% |
| 50.23% | -$4,565.55 | -10.63% | $905.87 | 2.12% | $37,105.75 | 51.80% | $20,234.32 | 33.51% | $8,299.77 | 13.91% | $14,103.67 | 22.93% | $31,341.42 | 22.71% | $12,833.87 | 16.54% | $43,929.90 | 46.01% |
| | | | | | | | | | | | | | | | | | | |
| | -$26.32 | | -$43.00 | | -$37.50 | | -$9.25 | | -$32.00 | | -$10.00 | | $0.00 | | -$25.50 | | -$76.88 | |
| | -$40.58 | | -$966.52 | | -$179.15 | | -$522.64 | | -$581.25 | | -$332.32 | | -$156.40 | | -$1,114.39 | | -$622.05 | |
| | -$66.90 | | -$1,009.52 | | -$216.65 | | -$531.89 | | -$613.25 | | -$342.32 | | -$156.40 | | -$1,139.89 | | -$698.93 | |
| | -$1,634.71 | | -$1,611.56 | | -$1,500.00 | | -$1,702.07 | | -$5,500.00 | | -$1,500.00 | | 0 | | 0 | | $0.00 | |
| | -$1,137.58 | | -$2,100.18 | | -$2,747.17 | | -$2,988.11 | | -$2,776.14 | | -$2,919.45 | | -$1,460.13 | | -$2,241.95 | | -$2,703.92 | |
| | -$1,640.08 | | -$2,486.58 | | -$1,305.37 | | -$4,710.26 | | -$886.16 | | -$2,108.05 | | -$369.25 | | -$1,466.57 | | -$572.41 | |
| | -$1,201.35 | | -$1,853.94 | | -$881.97 | | -$4,966.02 | | -$2,083.32 | | -$2,083.32 | | -$2,083.32 | | -$7,299.60 | | -$2,083.32 | |
| | | | | | | | | | | | | | | | | | | |
| | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$49.50 | | -$98.41 | | $0.00 | | -$41.60 | |
| | -$59.10 | | -$8.20 | | -$50.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | -$329.75 | | $0.00 | |
| | $0.00 | | -$75.00 | | -$60.00 | | -$60.00 | | -$60.00 | | -$60.00 | | 0 | | -$120.00 | | -$45.00 | |
| | -$197.00 | | -$197.00 | | -$226.00 | | -$197.00 | | -$197.00 | | -$197.00 | | -$197.00 | | -$197.00 | | -$197.00 | |
| | -$233.19 | | -$233.19 | | -$257.19 | | -$241.01 | | -$233.23 | | -$233.63 | | -$233.95 | | -$233.95 | | -$233.95 | |
| | -$37.00 | | -$12.00 | | -$12.00 | | -$47.45 | | -$31.50 | | -$31.50 | | -$19.50 | | -$48.30 | | -$33.90 | |
| | -$467.67 | | -$436.61 | | -$1,967.04 | | -$84.20 | | -$143.79 | | -$152.07 | | -$60.07 | | -$239.75 | | -$359.13 | |
| | -$993.96 | | -$962.00 | | -$2,572.23 | | -$629.66 | | -$665.52 | | -$723.70 | | -$608.93 | | -$1,168.75 | | -$910.58 | |
| | | | | | | | | | | | | | | | | | | |
| | $0.00 | | -$69.62 | | -$41.34 | | -$485.44 | | $39.02 | | $0.00 | | $0.00 | | $0.00 | | -$234.54 | |
| | $0.00 | | $0.00 | | -$235.00 | | $0.00 | | -$202.06 | | -$219.86 | | $0.00 | | $0.00 | | $0.00 | |
| | -$202.64 | | -$886.77 | | $0.00 | | -$240.11 | | $7.53 | | -$18.73 | | $0.00 | | $0.00 | | $0.00 | |
| | -$28.65 | | -$24.52 | | -$1,268.05 | | -$320.94 | | $0.00 | | -$150.72 | | -$199.54 | | -$92.67 | | -$642.62 | |
| | -$1,505.62 | | -$865.93 | | -$1,571.16 | | -$1,475.56 | | -$336.89 | | -$265.68 | | -$502.76 | | -$2,174.26 | | -$678.81 | |
| | -$1,736.91 | | -$1,846.84 | | -$3,115.55 | | -$2,522.05 | | -$492.40 | | -$654.99 | | -$702.30 | | -$2,266.93 | | -$1,555.97 | |
| | | | | | | | | | | | | | | | | | | |
| | -$2,026.99 | | -$906.78 | | -$1,144.47 | | -$2,052.11 | | -$1,052.50 | | -$1,013.74 | | -$10.89 | | -$1,045.53 | | -$500.00 | |
| | -$4,052.86 | | -$2,524.51 | | -$1,544.91 | | -$745.80 | | -$200.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | $0.00 | | -$1,000.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | -$6,079.85 | | -$4,431.29 | | -$2,689.38 | | -$2,797.91 | | -$1,252.50 | | -$1,013.74 | | -$10.89 | | -$1,045.53 | | -$500.00 | |
| | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | $0.00 | | 0 | | $0.00 | | $0.00 | | -$292.24 | | -$594.72 | | -$54.01 | | $0.00 | | -$407.83 | |
| | | | | | | | | | | | | | | | | | | |
| | $0.00 | | -$740.31 | | -$209.97 | | -$200.00 | | $0.00 | | -$592.48 | | $0.00 | | $0.00 | | $0.00 | |
| | -$1,491.68 | | $0.00 | | -$796.07 | | -$1,699.82 | | -$1,496.40 | | -$1,398.89 | | -$2,174.71 | | -$1,905.83 | | -$1,468.99 | |
| | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | |
| | -$1,491.68 | | -$740.31 | | -$1,006.04 | | -$1,899.82 | | -$1,496.40 | | -$1,991.37 | | -$2,174.71 | | -$1,905.83 | | -$1,468.99 | |
| -27.97% | -$15,983.02 | -37.23% | -$17,042.22 | -39.95% | -$16,034.36 | -22.38% | -$22,747.79 | -37.67% | -$16,057.93 | -26.91% | -$13,931.66 | -22.65% | -$7,619.94 | -5.52% | -$18,535.05 | -23.89% | -$10,901.95 | -11.42% |
| 22.26% | -$20,548.57 | -47.87% | -$16,136.35 | -37.82% | $21,071.39 | 29.42% | -$2,513.47 | -4.16% | -$7,758.16 | -13.00% | $172.01 | 0.28% | $23,721.48 | 17.19% | -$5,701.18 | -7.35% | $33,027.95 | 34.59% |

| Total For 2023 | | Overall | | Average 2023 | |
|---|---|---|---|---|---|
| $814,693.19 | | $75,447.63 | | $67,891.10 | |
| | | | | | |
| -$83,677.67 | | -$7,524.73 | | -$6,973.14 | |
| -$29,650.87 | | -$2,634.66 | | -$2,470.91 | |
| -$10,291.89 | | -$821.98 | | -$857.66 | |
| -$184,695.44 | | -$12,209.15 | | -$15,391.29 | |
| -$308,315.87 | -205.30% | -$23,065.69 | -30.60% | -$25,692.99 | -37.84% |
| -$4,200.08 | | -$488.50 | | -$350.01 | |
| -$2,548.62 | $3,343.57 | -$255.88 | | -$212.39 | |
| | $22,290.50 | | | | |
| -$68,484.16 | $41,090.50 | -$5,906.05 | | -$5,707.01 | |
| -$89,340.84 | $53,604.50 | -$7,751.45 | | -$7,445.07 | |
| -$11,455.61 | $34,804.50 | -$1,831.17 | | -$954.63 | |
| -$10,632.40 | $5,220.68 | -$910.14 | | -$886.03 | |
| -$179,913.01 | -22.08% | -$16,443.11 | -21.79% | -$14,992.75 | -22.08% |
| | | | | | |
| -$99,595.91 | -12.22% | -$8,143.55 | -10.79% | -$8,299.66 | -12.22% |
| -$594,573.48 | -72.98% | -$49,435.39 | -65.52% | -$49,547.79 | -72.98% |
| $220,119.70 | 27.02% | $26,012.24 | 34.48% | $18,343.31 | 27.02% |
| | | | | | |
| -$313.07 | | -$34.18 | | -$26.09 | |
| -$9,456.41 | | -$751.72 | | -$788.03 | |
| -$9,769.48 | | -$806.71 | | -$814.12 | |
| -$19,854.79 | | -$1,516.13 | | -$1,654.57 | |
| -$29,684.93 | | -$3,182.77 | | -$2,473.74 | |
| -$23,195.34 | | -$1,907.40 | | -$1,932.95 | |
| -$30,786.12 | | -$2,669.58 | | -$2,565.51 | |
| | | | | | |
| -$3,852.02 | | -$355.60 | | -$321.00 | |
| -$2,453.00 | | -$288.18 | | -$204.42 | |
| -$495.00 | | -$29.69 | | -$41.25 | |
| -$2,512.00 | | -$209.19 | | -$209.33 | |
| -$3,552.96 | | -$364.94 | | -$296.08 | |
| -$461.01 | | -$62.51 | | -$38.42 | |
| -$6,717.75 | | -$767.40 | | -$559.81 | |
| -$20,043.74 | | -$2,024.05 | | -$1,670.31 | |
| | | | | | |
| -$681.96 | | -$132.65 | | -$56.83 | |
| -$2,625.23 | | -$433.47 | | -$218.77 | |
| -$1,706.45 | | -$257.73 | | -$142.20 | |
| -$3,605.25 | | -$339.31 | | -$300.44 | |
| -$13,735.13 | | -$1,778.27 | | -$1,144.59 | |
| -$22,274.37 | | -$2,897.07 | | -$1,856.20 | |
| | | | | | |
| -$16,753.01 | | -$3,575.47 | | -$1,396.08 | |
| -$18,287.68 | | -$3,767.98 | | -$1,523.97 | |
| -$4,000.00 | | -$562.50 | | -$333.33 | |
| -$39,040.69 | | -$7,502.39 | | -$3,253.39 | |
| $0.00 | | -$468.75 | | $0.00 | |
| -$37.90 | | -$106.41 | | -$3.16 | |
| -$1,557.88 | | -$138.91 | | -$129.82 | |
| | | | | | |
| -$1,742.76 | | -$161.79 | | -$145.23 | |
| -$13,804.34 | | -$743.66 | | -$1,150.36 | |
| -$1,874.24 | | -$191.80 | | -$156.19 | |
| -$17,421.34 | | -$1,144.80 | | -$1,451.78 | |
| -$213,666.58 | -26.23% | -$24,424.88 | -32.37% | -$17,805.55 | -26.23% |
| $6,453.12 | 0.79% | $1,587.36 | 2.10% | $537.76 | 0.79% |

## MountainSky Landscaping, LLC
### Profit and Loss
#### 1/1/24 - 1/31/24

| | | |
|---|---:|---:|
| **Income** | **$95,485.20** | |
| **Cost of Goods Sold** | | |
|   **Materials** | | |
|     Colorado Wholesale | -$1,043.15 | |
|     Home Depot | -$650.35 | |
|     Pioneer Sand | $0.00 | |
|     Misc Materials | -$15,259.38 | |
|   **Total Materials** | **-$16,952.88** | **-17.75%** |
|   **Landfill** | -$1,296.22 | |
|   **Rental Equipment** | -$1,027.11 | |
|   **Pay to 1099 worker** | | |
|     Humberto Diaz | -$3,435.50 | |
|     Ramon Lopez | -$4,489.50 | |
|     Wilber Gutierez | $0.00 | |
|     Other Workers | -$2,645.50 | |
|   **Total Pay to 1099 worker** | **-$10,570.50** | **-11.07%** |
|   **Permitting** | -$2,549.31 | |
|   **Subcontractor** | -$21,708.59 | |
| **Total Cost of Goods Sold** | **-$51,555.30** | **-53.99%** |
| **Gross Profit** | **$43,929.90** | **46.01%** |
| **Expenses (Overhead)** | | |
|   **Field Overhead** | | |
|     Car Wash | -$76.88 | |
|     Misc Field Overhead | -$622.05 | |
|   **Total Field Overhead** | -$698.93 | |
|   **Rent** | $0.00 | |
|   **Fuel** | -$2,703.92 | |
|   **Insurance** | -$572.41 | |
|   **Loan Payment For Truck/Machine** | -$2,083.32 | |
|   **Office Supplies/Software** | | |
|     Amazon | -$41.60 | |
|     City/State Fees | $0.00 | |
|     Docusign | -$45.00 | |
|     Structure Studios | -$197.00 | |
|     Verizon | -$233.95 | |
|     Wix | -$33.90 | |
|     Misc Office Supplies/Software | -$359.13 | |
|   **Total Office Supplies/Software** | -$910.58 | |

| | |
|---|---|
| **Repairs & Maintenance** | |
| Advance Auto Parts | -$234.54 |
| Tires | $0.00 |
| NAPA Auto Parts | $0.00 |
| O'Reilly Auto Parts | -$642.62 |
| Misc Maintenance & Repairs | -$678.81 |
| **Total Maintenance & Repairs** | **-$1,555.97** |
| **Overhead: Pay to 1099 Worker** | |
| Luca Churchill | -$500.00 |
| Shiloh Churchill | $0.00 |
| Peter Churchill | $0.00 |
| **Total Overhead: Pay to 1099 Worker** | **-$500.00** |
| Accountant/Lawyer | $0.00 |
| Travel | $0.00 |
| Meals/Beverages | -$407.83 |
| **Advertising & Marketing** | |
| Facebook | $0.00 |
| Home Advisor | -$1,468.99 |
| Misc Advertising & Marketing | $0.00 |
| **Total Advertising & Marketing** | **-$1,468.99** |
| **Total Expenses** | **-$10,901.95    -11.42%** |
| **Net Income** | **$33,027.95    34.59%** |

**DEBTOR(S):** MountainSky Landscaping LLC         **CASE NO:** 22-12744

Form 2-C
## COMPARATIVE BALANCE SHEET
For Period Ended: 1/31/2024

| ASSETS | Current Month | Petition Date (1) |
|---|---|---|
| **Current Assets:** | | |
| Cash (from Form 2-B, line 5) | $59,581.26 | $30,300.00 |
| Accounts Receivable (from Form 2-E) | $43,976.93 | $144,723.79 |
| Inventory | $12,000.00 | $19,500.00 |
| Office Furniture, Fixtures & Equipment | $5,000.00 | $5,000.00 |
| **Total Current Assets** | **$120,558.19** | **$199,523.79** |
| | | |
| **Fixed Assets:** | | |
| 2021 Ditch Witch SK 1550 Mini Skid Steer, bucket and pallet fork | $45,000.00 | $45,000.00 |
| 2021 Takeuchi TB216 Excavator | $30,000.00 | $30,000.00 |
| 2020 Caterpillar 259D3 Compact Track Loader | $40,000.00 | $40,000.00 |
| 2021 Caterpillar 304E2CR Hydraulic Excavator | $55,000.00 | $55,000.00 |
| 2020 Ditch Witch 800 | $25,000.00 | $25,000.00 |
| 2019 20ft enclosed trailer | $8,000.00 | $8,000.00 |
| 14ft Enclosed Trailer | $4,000.00 | $4,000.00 |
| 2019 PJ Dump Trailer | $8,000.00 | $8,000.00 |
| 2015 Dodge Ram 1500 #8962 | $0.00 | $30,000.00 |
| 2008 Sterling Acterra Truck | $0.00 | $30,000.00 |
| 2013 Ford 3DC Box Truck | $0.00 | $9,000.00 |
| 2016 Ford F150 | $0.00 | $15,000.00 |
| 2016 Ford E350 Box Truck | $0.00 | $9,000.00 |
| 2003 GMC Box Truck | $0.00 | $12,000.00 |
| 1986 Freightliner Dump Truck | $0.00 | $10,000.00 |
| 2021 Ford F450 | $0.00 | $115,000.00 |
| 2008 Sterling Dump Truck | $0.00 | $30,000.00 |
| 2009 Peterbuilt Semi | $0.00 | $25,000.00 |
| 2008 Chevy 1500 | $0.00 | $9,000.00 |
| 2008 Chevy 1500 | $0.00 | $9,000.00 |
| 2021 Ditch Witch SK1550 Mini SSL | $0.00 | $45,000.00 |
| Komatsu WA380-8 Wheel Loader with bucket, JRB hydraulic quick coupler, forks with rock tough and attachments | $0.00 | $35,000.00 |
| 2021 Caterpillar 308-07CR Hydraulic Excavator | $0.00 | $120,000.00 |
| 2021 Caterpillar 259D3 Compact Track Loader | $0.00 | $60,000.00 |
| 2021 Caterpillar 289D3 Compact Truck Loader | $0.00 | $75,000.00 |
| 2021 Ditch Witch SK1550 Mini SSL | $0.00 | $45,000.00 |
| 2005 PJ Gooseneck Trailer | $0.00 | $5,000.00 |
| 2019 Diamond C Goosneck Trailer | $0.00 | $8,000.00 |
| 1998 Tag Trailer | $0.00 | $8,000.00 |

| | | |
|---|---:|---:|
| 2019 Ditch Witch 1550 | $0.00 | $45,000.00 |
| Catapillar Telehandler | $0.00 | $50,000.00 |
| Sidedump for semi | $0.00 | $25,000.00 |
| Lowdeck for semi | $0.00 | $40,000.00 |
| Tanker Trailer for Semi | $0.00 | $20,000.00 |
| **Total Fixed Assets** | **$215,000.00** | **$884,000.00** |
| Less: Accumulated Depreciation | Unkown | Unkown |
| **Net Fixed Assets** | **$215,000.00** | **$884,000.00** |
| Interest in The One Percent software | Unkown | Unkown |
| Claims against former employees Lindsey Ramirez, Sharon Ramirez and Kimberly Ramirez for embezzlement, civil theft, conversion and related claims. Preliminary estimate of damages exceeds $500,000. | Unkown | $500,000.00 |
| **TOTAL ASSETS** | **$335,558.19** | **$1,583,523.79** |

## LIABILITIES

| | | |
|---|---:|---:|
| Pre Petition Liabilities: | | |
| Secured Debt | $594,874.57 | $594,874.57 |
| Unsecured Debt | $3,107,095.65 | $3,107,095.65 |
| **Total Pre Petition Liabilities** | **$3,701,970.22** | **$3,701,970.22** |
| OWNERS' EQUITY | | |
| Owners Equity | -$3,366,412.03 | -$2,118,446.43 |
| **TOTAL OWNERS' EQUITY** | **-$3,366,412.03** | **-$2,118,446.43** |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$335,558.19** | **$1,583,523.79** |

**Total Additions**

| Date: | Amount: | Payee: | Purpose: | Bank Description: | Bank Account: |
|---|---|---|---|---|---|
| 01/08/2024 | $143.06 | Hillside Rental | 06 - Rental Equipment | HILLSIDE RENTAL-EVANS EVANS CO | NEW DIP - 5072 |
| 01/08/2024 | $5,000.00 | Pool/Landscaping Project - Rebekah Perry | 00 - Income | DEPOSIT BRANCH 0562 COLORADO | NEW DIP - 5072 |
| 01/08/2024 | $40,000.00 | Pool/Landscaping Project - Andi Penfold | 00 - Income | DEPOSIT BRANCH 0562 COLORADO | NEW DIP - 5072 |
| 01/10/2024 | $239.71 | Zters | 05 - Landfill | ZTERS INC HOUSTON TX | NEW DIP - 5072 |
| 01/16/2024 | $0.43 | Panda Express | 35 - Meals/Beverages | RBT PANDA EXPRESS #127 EASYSAVINGS NY | NEW DIP - 5072 |
| 01/17/2024 | $0.93 | Circle K | 35 - Meals/Beverages | RBT CIRCLE K # 03292 EASYSAVINGS NY | NEW DIP - 5072 |
| 01/25/2024 | $50,000.00 | Pool/Landscaping Project - Andi Penfold | 00 - Income | DEPOSIT BRANCH 0562 COLORADO | NEW DIP - 5072 |
| 01/29/2024 | $0.95 | Circle K | 35 - Meals/Beverages | RBT CIRCLE K # 03292 EASYSAVINGS NY | NEW DIP - 5072 |
| 01/29/2024 | $28.36 | Mac Boulder | 35 - Meals/Beverages | POS MAC BOULDER BOULDER CO | NEW DIP - 5072 |
| 01/31/2024 | $485.20 | Design Payment | 00 - Income | DIRECT DEPOSIT, STRIPE TRANSFER | NEW DIP - 5072 |
| 01/31/2024 | $540.00 | Next Insurance - Refund | 16 - Insurance | NEXT INSUR* COMM PROP PALO ALTO CA | NEW DIP - 5072 |

Total additions $96,438.64

**Total Cash Disbursments**

| Date: | Amount: | Payee: | Purpose: | Bank Description: | Bank Account: |
|---|---|---|---|---|---|
| 01/02/2024 | -$169.15 | Advance Auto Parts | 29 - Repairs & Maintenance - Misc | POS MAC ADVANCE AUTO P BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$14.37 | King Soopers | 35 - Meals/Beverages | POS MAC KING SOOP 1650 BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$599.00 | Leads4Trades | 37 - Advertising & Marketing - Google | LEADS4TRADES INC. BARRIE ON | NEW DIP - 5072 |
| 01/02/2024 | -$96.62 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/02/2024 | -$83.29 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/02/2024 | -$82.77 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/02/2024 | -$90.00 | Next Insurance | 16 - Insurance | NEXT INSUR* COMM PROP PALO ALTO CA | NEW DIP - 5072 |
| 01/02/2024 | -$208.31 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$10.49 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$4.42 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$1.99 | Pixlr Editor | 24 - Office Supplies/Software - Misc | PIXLR - PIXLR.COM PIXLR.COM SG | NEW DIP - 5072 |
| 01/02/2024 | -$140.61 | Safeway | 15 - Fuel | POS MAC SAFEWAY #2910 LONGMONT CO | NEW DIP - 5072 |
| 01/02/2024 | -$54.69 | Shell | 15 - Fuel | POS MAC SHELL SERVICE BOULDER CO | NEW DIP - 5072 |
| 01/02/2024 | -$233.95 | Verizon | 22 - Office Supplies/Software - Verizon | VZWRLSS*APOCC VISW 800-922-0204 FL | NEW DIP - 5072 |
| 01/02/2024 | -$521.22 | Wagner Rents | 06 - Rental Equipment | WAGNER RENTS WINDSOR WINDSOR CO | NEW DIP - 5072 |
| 01/03/2024 | -$65.39 | Advance Auto Parts | 29 - Repairs & Maintenance - Misc | ADVANCE AUTO PARTS #72 BOULDER CO | NEW DIP - 5072 |
| 01/03/2024 | -$8.93 | Staples | 24 - Office Supplies/Software - Misc | STAPLES 00114157 BOULDER CO | NEW DIP - 5072 |
| 01/03/2024 | -$82.76 | Western Disposal | 05 - Landfill | WESTERN DISPOSAL SERVI BOULDER CO | NEW DIP - 5072 |
| 01/04/2024 | -$10.88 | 7 Eleven | 35 - Meals/Beverages | POS MAC 7-ELEVEN FORT LUPTO CO | NEW DIP - 5072 |
| 01/04/2024 | -$82.20 | 7 Eleven | 15 - Fuel | POS MAC 7-ELEVEN FREDERICK CO | NEW DIP - 5072 |
| 01/04/2024 | -$107.37 | Amazon - Oversize Load Sign | 13 - Field Overhead - Misc | AMZN MKTP US*TK4758P50 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/04/2024 | -$299.80 | Leads4Trades | 37 - Advertising & Marketing - Google | LEADS4TRADES INC. BARRIE ON | NEW DIP - 5072 |
| 01/04/2024 | -$239.71 | Zters | 05 - Landfill | ZTERS INC HOUSTON TX | NEW DIP - 5072 |
| 01/05/2024 | -$53.98 | 7 Eleven | 15 - Fuel | POS MAC 7-ELEVEN PARKER CO | NEW DIP - 5072 |
| 01/05/2024 | -$519.76 | Colorado Wholesale | 01 - Materials - Colorado Wholesale | POS MAC COLORADO WHOLE THORNTON CO | NEW DIP - 5072 |
| 01/05/2024 | -$27.35 | E 470 Express | 13 - Field Overhead - Misc | E 470 EXPRESS TOLLS AURORA CO | NEW DIP - 5072 |
| 01/05/2024 | -$286.12 | Hillside Rental | 06 - Rental Equipment | HILLSIDE RENTAL-EVANS EVANS CO | NEW DIP - 5072 |
| 01/05/2024 | -$50.00 | Home Depot | 02 - Materials - Home Depot | THE HOME DEPOT #1515 GREELEY CO | NEW DIP - 5072 |
| 01/05/2024 | -$2,252.50 | Jesus Zamora - Trucking | 11 - Subcontractor | CHECK # 238 | NEW DIP - 5072 |
| 01/05/2024 | -$101.59 | S&S Fuel | 15 - Fuel | POS MAC S&S FUELS #305 PARKER CO | NEW DIP - 5072 |
| 01/08/2024 | -$189.75 | Allied Demolition | 05 - Landfill | ALLIED DEMOLITION INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/08/2024 | -$187.31 | Allied Demolition | 05 - Landfill | ALLIED DEMOLITION INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/08/2024 | -$185.18 | Allied Demolition | 05 - Landfill | ALLIED DEMOLITION INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/08/2024 | -$150.91 | Colorado Wholesale | 01 - Materials - Colorado Wholesale | POS MAC COLORADO WHOLE THORNTON CO | NEW DIP - 5072 |
| 01/08/2024 | -$23.60 | Cosmos Pizza | 35 - Meals/Beverages | COSMOS PIZZA - BOULDER BOULDER CO | NEW DIP - 5072 |
| 01/08/2024 | -$1,068.00 | Dario De Santiago Luna | 10 - Pay to 1099 worker - Other Worker | CHECK # 243 | NEW DIP - 5072 |
| 01/08/2024 | -$953.28 | Elliott Electric | 11 - Subcontractor | POS MAC ELLIOTT ELECTR NACOGDOCHE TX | NEW DIP - 5072 |
| 01/08/2024 | -$100.00 | Emma Shorty | 24 - Office Supplies/Software - Misc | CHECK # 239 | NEW DIP - 5072 |
| 01/08/2024 | -$21.77 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT BOULDER CO | NEW DIP - 5072 |
| 01/08/2024 | -$68.16 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT BROOMFIELD CO | NEW DIP - 5072 |
| 01/08/2024 | -$107.39 | Home Depot | 02 - Materials - Home Depot | THE HOME DEPOT #1515 GREELEY CO | NEW DIP - 5072 |
| 01/08/2024 | -$1,335.00 | Humberto Diaz | 07 - Pay to 1099 worker - Humberto Di | CHECK # 242 | NEW DIP - 5072 |
| 01/08/2024 | -$150.00 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/08/2024 | -$84.54 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/08/2024 | -$100.00 | Marco Zamora - Moving Pool | 11 - Subcontractor | CHECK # 240 | NEW DIP - 5072 |
| 01/08/2024 | -$15.79 | McGukin Hardware | 29 - Repairs & Maintenance - Misc | MCGUCKIN HARDWARE BOULDER CO | NEW DIP - 5072 |
| 01/08/2024 | -$10.89 | Prime Video | 24 - Office Supplies/Software - Misc | PRIME VIDEO CHANNELS AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/08/2024 | -$1,672.00 | Ramon Lopez | 08 - Pay to 1099 worker - Ramon Lope | CHECK # 241 | NEW DIP - 5072 |
| 01/08/2024 | -$12.00 | Small PDF | 24 - Office Supplies/Software - Misc | SMALLPDF ZURICH ZH | NEW DIP - 5072 |
| 01/08/2024 | -$2,000.08 | Sun Country Distibution | 04 - Materials - Misc | 3540 - SUN COUNTRY DST ENGLEWOOD CO | NEW DIP - 5072 |
| 01/08/2024 | -$210.00 | Town Of Erie | 10.5 - Permitting | TOWN OF ERIE COURT ERIE CO | NEW DIP - 5072 |
| 01/08/2024 | -$300.00 | Thomas Lee - Trailer | 13 - Field Overhead - Misc | VENMO NEW YORK NY | NEW DIP - 5072 |
| 01/09/2024 | -$291.69 | DBC Irrigation | 04 - Materials - Misc | DBC IRRIGATION SUPPLY DENVER CO | NEW DIP - 5072 |
| 01/09/2024 | -$171.75 | Jake Kauffman & Son - Grave | 04 - Materials - Misc | JAKE KAUFFMAN & SON LOVELAND CO | NEW DIP - 5072 |
| 01/09/2024 | -$72.12 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/09/2024 | -$109.75 | Metal Supermarkets | 29 - Repairs & Maintenance - Misc | METAL SUPERMARKETS DEN DENVER CO | NEW DIP - 5072 |
| 01/09/2024 | -$432.42 | Plastics Inc | 29 - Repairs & Maintenance - Misc | PLASTICS INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/09/2024 | -$145.84 | Wagner Rents | 06 - Rental Equipment | WAGNER RENTS WINDSOR WINDSOR CO | NEW DIP - 5072 |
| 01/10/2024 | -$871.25 | Fenco Construction | 11 - Subcontractor | CHECK # 244 | NEW DIP - 5072 |
| 01/10/2024 | -$7.63 | King Soopers | 35 - Meals/Beverages | POS MAC KING SOOPERS # BOULDER CO | NEW DIP - 5072 |
| 01/10/2024 | -$19.50 | Wix | 23 - Office Supplies/Software - Wix | WIX.COM 1094450511 SAN FRANCISCO CA | NEW DIP - 5072 |
| 01/10/2024 | -$100.00 | Thomas Lee - Trailer | 13 - Field Overhead - Misc | VENMO NEW YORK NY | NEW DIP - 5072 |
| 01/11/2024 | -$19.99 | Adobe | 24 - Office Supplies/Software - Misc | ADOBE *ACROPRO SUBS 4085366000 CA | NEW DIP - 5072 |
| 01/11/2024 | -$108.22 | Amazon - For Pool Pipes | 04 - Materials - Misc | AMAZON.COM*RT3U99220 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/11/2024 | -$8.74 | Birdcall | 35 - Meals/Beverages | BIRDCALL BOULDER WF BOULDER CO | NEW DIP - 5072 |
| 01/11/2024 | -$4,317.75 | Brothers Crane Service | 11 - Subcontractor | BROTHERS CRANE SERVICE NORTHGLENN CO | NEW DIP - 5072 |
| 01/11/2024 | -$540.00 | Dario De Santiago Luna | 10 - Pay to 1099 worker - Other Worker | CHECK # 249 | NEW DIP - 5072 |
| 01/11/2024 | -$646.36 | DBC Irrigation | 04 - Materials - Misc | DBC IRRIGATION SUPPLY DENVER CO | NEW DIP - 5072 |
| 01/11/2024 | -$47.38 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT LONGMONT CO | NEW DIP - 5072 |
| 01/11/2024 | -$690.00 | Humberto Diaz | 07 - Pay to 1099 worker - Humberto Di | CHECK # 248 | NEW DIP - 5072 |
| 01/11/2024 | -$84.03 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/11/2024 | -$32.69 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/11/2024 | -$878.00 | Ramon Lopez | 08 - Pay to 1099 worker - Ramon Lope | CHECK # 247 | NEW DIP - 5072 |
| 01/11/2024 | -$78.75 | Wholefoods | 35 - Meals/Beverages | POS MAC WHOLEFDS 2905 BOULDER CO | NEW DIP - 5072 |
| 01/12/2024 | -$15.00 | Coyote Car Wash | 12 - Field Overhead - Car Wash | COYOTE CAR WASH BOULDER CO | NEW DIP - 5072 |
| 01/12/2024 | -$12,756.21 | Aqua Tech Pool & Spa | 11 - Subcontractor | WITHDRAWAL BRANCH 0622 COLORADO | NEW DIP - 5072 |
| 01/16/2024 | -$73.70 | 7 Eleven | 15 - Fuel | POS MAC 7-ELEVEN THORNTON CO | NEW DIP - 5072 |
| 01/16/2024 | -$16.35 | Amazon - Prime Charge | 24 - Office Supplies/Software - Misc | AMAZON PRIME*RT2S49AL1 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/16/2024 | -$25.25 | Amazon - Computer Charger | 24 - Office Supplies/Software - Misc | AMZN MKTP US*RT9X26SX2 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/16/2024 | -$20.70 | Aramark Denver | 24 - Office Supplies/Software - Misc | ARAMARK DENVER COLISEU DENVER CO | NEW DIP - 5072 |
| 01/16/2024 | -$11.50 | Aramark Denver | 24 - Office Supplies/Software - Misc | ARAMARK DENVER COLISEU DENVER CO | NEW DIP - 5072 |
| 01/16/2024 | -$33.78 | Carquest Auto Parts | 29 - Repairs & Maintenance - Misc | POS MAC CARQUEST 3956 BOULDER CO | NEW DIP - 5072 |
| 01/16/2024 | -$92.60 | Circle K | 15 - Fuel | CIRCLE K # 03292 LONGMONT CO | NEW DIP - 5072 |
| 01/16/2024 | -$37.43 | Circle K | 15 - Fuel | POS MAC CIRCLE K 09860 CASTLE ROC CO | NEW DIP - 5072 |
| 01/16/2024 | -$87.07 | Ditch Witch | 29 - Repairs & Maintenance - Misc | DITCH WITCH OF THE ROC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/16/2024 | -$1,201.35 | GM Financial | 17 - Loan Payment For Truck/Machine | DIRECT WITHDRAWAL, GM FINANCIAL GMF PYMT | NEW DIP - 5072 |
| 01/16/2024 | -$12.41 | Lookout Nederland | 35 - Meals/Beverages | SQ *THE LOOKOUT NEDERLAND CO | NEW DIP - 5072 |
| 01/16/2024 | -$17.39 | Moes Bagels | 35 - Meals/Beverages | SQ *MOE'S BROADWAY BAG BOULDER CO | NEW DIP - 5072 |
| 01/16/2024 | -$10.70 | Panda Express | 35 - Meals/Beverages | PANDA EXPRESS #1276 GREELEY CO | NEW DIP - 5072 |
| 01/16/2024 | -$13.07 | Prime Video | 24 - Office Supplies/Software - Misc | PRIME VIDEO CHANNELS AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/16/2024 | -$197.00 | Structure Studios | 21 - Office Supplies/Software - Structu | STRUCTURE STUDIOS 7024330274 NV | NEW DIP - 5072 |
| 01/16/2024 | -$12.02 | Timbers Grill Nederland | 35 - Meals/Beverages | SQ *TIMBERS GRILL NEDERLAND CO | NEW DIP - 5072 |
| 01/16/2024 | -$300.37 | Western Disposal | 05 - Landfill | WESTERN DISPOSAL SERVI BOULDER CO | NEW DIP - 5072 |
| 01/17/2024 | -$2,339.31 | City Of Greeley | 10.5 - Permitting | CHECK # 228 | NEW DIP - 5072 |
| 01/17/2024 | -$15.00 | Coyote Car Wash | 12 - Field Overhead - Car Wash | COYOTE CAR WASH BOULDER CO | NEW DIP - 5072 |

| Date | Amount | Payee | Category | Description | Account |
|---|---|---|---|---|---|
| 01/17/2024 | -$15.95 | Loves Travel Stop | 15 - Fuel | POS MAC LOVE'S #0733 I LAS VEGAS NM | NEW DIP - 5072 |
| 01/17/2024 | -$112.50 | Loves Travel Stop | 15 - Fuel | POS MAC LOVE'S #0733 O LAS VEGAS NM | NEW DIP - 5072 |
| 01/17/2024 | -$4.98 | Loves Travel Stop | 35 - Meals/Beverages | POS MAC LOVE'S #0733 O LAS VEGAS NM | NEW DIP - 5072 |
| 01/18/2024 | -$114.25 | Auto Owners Insurance | 16 - Insurance | DIRECT WITHDRAWAL, AUTO-OWNERS INS. PREM | NEW DIP - 5072 |
| 01/18/2024 | -$2.99 | Google Storage | 24 - Office Supplies/Software - Misc | GOOGLE *GOOGLE STORAGE 650-253-0000 CA | NEW DIP - 5072 |
| 01/18/2024 | -$63.90 | Maverik | 15 - Fuel | MAVERIK #645 GALLUP NM | NEW DIP - 5072 |
| 01/19/2024 | -$70.67 | Creekside American Bistro | 35 - Meals/Beverages | CREEKSIDE AMERICAN BIS SEDONA AZ | NEW DIP - 5072 |
| 01/19/2024 | -$30.50 | E 470 Express | 13 - Field Overhead - Misc | E 470 EXPRESS TOLLS AURORA CO | NEW DIP - 5072 |
| 01/19/2024 | -$35.13 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 3588 SEDONA AZ | NEW DIP - 5072 |
| 01/19/2024 | -$16.72 | Rocky Road Ice Cream | 35 - Meals/Beverages | SQ *ROCKY RD ICE CREAM SEDONA AZ | NEW DIP - 5072 |
| 01/22/2024 | -$22.74 | Berry Divine Acai | 35 - Meals/Beverages | SQ *BERRY DIVINE ACAI SEDONA AZ | NEW DIP - 5072 |
| 01/22/2024 | -$80.25 | Circle K | 15 - Fuel | POS MAC CIRCLE K # 095 COTTONWOOD AZ | NEW DIP - 5072 |
| 01/22/2024 | -$33.03 | Conoco | 15 - Fuel | POS MAC DIAGONAL CONOC BOULDER CO | NEW DIP - 5072 |
| 01/22/2024 | -$12.38 | Coyote Car Wash | 12 - Field Overhead - Car Wash | COYOTE CAR WASH BOULDER CO | NEW DIP - 5072 |
| 01/22/2024 | -$45.00 | Docusign | 20 - Office Supplies/Software - Docusign | DOCUSIGN SEATTLE WA | NEW DIP - 5072 |
| 01/22/2024 | -$18.45 | King Soopers | 35 - Meals/Beverages | POS MAC KING SOOPERS # BOULDER CO | NEW DIP - 5072 |
| 01/22/2024 | -$22.36 | Layla's Bakery | 35 - Meals/Beverages | SQ *LAYLA'S BAKERY - C SEDONA AZ | NEW DIP - 5072 |
| 01/22/2024 | -$150.00 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/22/2024 | -$99.90 | Maverik | 15 - Fuel | MAVERIK #632 SANTA FE NM | NEW DIP - 5072 |
| 01/22/2024 | -$24.87 | Maverik | 15 - Fuel | POS MAC MAVERIK #632 SANTA FE CO | NEW DIP - 5072 |
| 01/22/2024 | -$29.08 | Noodles & Company | 35 - Meals/Beverages | NOODLES & CO 146 BOULDER CO | NEW DIP - 5072 |
| 01/22/2024 | -$237.12 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/22/2024 | -$10.00 | Sedona Car Wash | 12 - Field Overhead - Car Wash | SEDONA Q WASH SEDONA AZ | NEW DIP - 5072 |
| 01/23/2024 | -$197.39 | Colorado Wholesale | 01 - Materials - Colorado Wholesale | POS MAC COLORADO WHOLE THORNTON CO | NEW DIP - 5072 |
| 01/23/2024 | -$457.60 | Fenco Construction | 11 - Subcontractor | CHECK # 250 | NEW DIP - 5072 |
| 01/23/2024 | -$16.61 | Foreign Transaction Fee | 37 - Advertising & Marketing - Google | FOREIGN TRANSACTION FEE | NEW DIP - 5072 |
| 01/23/2024 | -$132.86 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT BOULDER CO | NEW DIP - 5072 |
| 01/23/2024 | -$553.58 | Leads4Trades | 37 - Advertising & Marketing - Google | LEADS4TRADES INC. BARRIE ON | NEW DIP - 5072 |
| 01/23/2024 | -$252.39 | Velocity Mobile | 15 - Fuel | VELOCITY MOBILE TIRE S LONGMONT CO | NEW DIP - 5072 |
| 01/24/2024 | -$9.55 | 7 Eleven | 35 - Meals/Beverages | POS MAC 7-ELEVEN PLATTEVILL CO | NEW DIP - 5072 |
| 01/24/2024 | -$181.06 | Allied Demolition | 05 - Landfill | ALLIED DEMOLITION INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/24/2024 | -$169.79 | Allied Demolition | 05 - Landfill | ALLIED DEMOLITION INC COMMERCE CITY CO | NEW DIP - 5072 |
| 01/24/2024 | -$16.63 | Amazon - Trailer Bearings | 13 - Field Overhead - Misc | AMZN MKTP US*R88RX37K1 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/24/2024 | -$277.00 | Amtrust North America | 16 - Insurance | DIRECT WITHDRAWAL, AMTRUST NA PAYMENT | NEW DIP - 5072 |
| 01/24/2024 | -$30.00 | Monday CRM | 24 - Office Supplies/Software - Misc | MONDAY.COM 120-177-8456 NY | NEW DIP - 5072 |
| 01/24/2024 | -$87.37 | Staples | 24 - Office Supplies/Software - Misc | STAPLES 00114348 LONGMONT CO | NEW DIP - 5072 |
| 01/24/2024 | -$5,188.73 | Sun Country Distibution | 04 - Materials - Misc | 3540 - SUN COUNTRY DST ENGLEWOOD CO | NEW DIP - 5072 |
| 01/24/2024 | -$5,027.98 | Sun Country Distibution | 04 - Materials - Misc | 3540 - SUN COUNTRY DST ENGLEWOOD CO | NEW DIP - 5072 |
| 01/25/2024 | -$95.34 | Barton Supply | 04 - Materials - Misc | POS MAC BARTON SUPPLY- FREDERICK CO | NEW DIP - 5072 |
| 01/25/2024 | -$92.32 | Circle K | 15 - Fuel | CIRCLE K # 03292 LONGMONT CO | NEW DIP - 5072 |
| 01/25/2024 | -$2.50 | Circle K | 35 - Meals/Beverages | CIRCLE K # 03292 LONGMONT CO | NEW DIP - 5072 |
| 01/25/2024 | -$19.09 | King Soopers | 35 - Meals/Beverages | POS MAC KING SOOPERS # BOULDER CO | NEW DIP - 5072 |
| 01/25/2024 | -$150.00 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/25/2024 | -$500.00 | Pay To Luca Churchill | 30 - Overhead: Pay to 1099 Worker - L | TRF TO DDA 0000768615590066 0618 | NEW DIP - 5072 |
| 01/25/2024 | -$10.00 | Platteville Carwash | 12 - Field Overhead - Car Wash | PPLATTEVILLE CARWASH PLATTEVILLE CO | NEW DIP - 5072 |
| 01/26/2024 | -$84.23 | Amazon - Pool Water Leveler | 04 - Materials - Misc | AMZN MKTP US*R093E0E12 AMZN.COM/BILL WA | NEW DIP - 5072 |
| 01/26/2024 | -$881.97 | Bellco Credit Union | 17 - Loan Payment For Truck/Machine | DIRECT WITHDRAWAL, BELLCO CREDIT UNCK-WT | NEW DIP - 5072 |
| 01/26/2024 | -$1,037.50 | Dario De Santiago Luna | 10 - Pay to 1099 worker - Other Worke | CHECK # 255 | NEW DIP - 5072 |
| 01/26/2024 | -$1,410.50 | Humberto Diaz | 07 - Pay to 1099 worker - Humberto Di | CHECK # 254 | NEW DIP - 5072 |
| 01/26/2024 | -$72.30 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/26/2024 | -$25.00 | Madwire | 24 - Office Supplies/Software - Misc | MADWIRE 8557738171 FORT COLLINS CO | NEW DIP - 5072 |
| 01/26/2024 | -$25.87 | Miltons Kersey | 35 - Meals/Beverages | POS MAC MILTONS KERSEY KERSEY CO | NEW DIP - 5072 |
| 01/26/2024 | -$1,939.50 | Ramon Lopez | 08 - Pay to 1099 worker - Ramon Lope | CHECK # 253 | NEW DIP - 5072 |
| 01/29/2024 | -$14.50 | Bubble Brush Car Wash | 12 - Field Overhead - Car Wash | BUBBLE BRUSH CAR WASH BOULDER CO | NEW DIP - 5072 |
| 01/29/2024 | -$37.86 | Conoco | 15 - Fuel | POS MAC EVERYDAY CONOC LONGMONT CO | NEW DIP - 5072 |
| 01/29/2024 | -$0.21 | Foreign Transaction Fee | 24 - Office Supplies/Software - Misc | FOREIGN TRANSACTION FEE | NEW DIP - 5072 |
| 01/29/2024 | -$94.54 | Hillside Rental | 06 - Rental Equipment | HILLSIDE RENTAL-EVANS EVANS CO | NEW DIP - 5072 |
| 01/29/2024 | -$125.02 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT GREELEY CO | NEW DIP - 5072 |
| 01/29/2024 | -$5.85 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT GREELEY CO | NEW DIP - 5072 |
| 01/29/2024 | -$4.42 | Home Depot | 02 - Materials - Home Depot | POS MAC THE HOME DEPOT GREELEY CO | NEW DIP - 5072 |
| 01/29/2024 | -$6.99 | Invoice Simple | 24 - Office Supplies/Software - Misc | INVOICESIMPLE VANCOUVER BC | NEW DIP - 5072 |
| 01/29/2024 | -$1,645.00 | Irvin Concrete | 04 - Materials - Misc | CHECK # 251 | NEW DIP - 5072 |
| 01/29/2024 | -$631.16 | Next Insurance | 16 - Insurance | NEXT INSUR* GEN LIAB PALO ALTO CA | NEW DIP - 5072 |
| 01/29/2024 | -$114.46 | Oreilly Auto Parts | 28 - Repairs & Maintenance - O'Reilly | POS MAC O'REILLY 2636 BOULDER CO | NEW DIP - 5072 |
| 01/29/2024 | -$14.40 | Wix | 23 - Office Supplies/Software - Wix | WIX.COM 14156399034 CA | NEW DIP - 5072 |
| 01/30/2024 | -$122.45 | Bucklen Equipment CO | 06 - Rental Equipment | BUCKLEN EQUIPMENT CO I GREELEY CO | NEW DIP - 5072 |
| 01/30/2024 | -$133.25 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/30/2024 | -$68.24 | Longmont Truck Stop | 15 - Fuel | POS MAC LONGMONT TRUCK LONGMONT CO | NEW DIP - 5072 |
| 01/31/2024 | -$175.09 | Colorado Wholesale | 01 - Materials - Colorado Wholesale | POS MAC COLORADO WHOLE THORNTON CO | NEW DIP - 5072 |
| 01/31/2024 | -$40.20 | E 470 Express | 13 - Field Overhead - Misc | E 470 EXPRESS TOLLS AURORA CO | NEW DIP - 5072 |
| 01/31/2024 | -$62.50 | Home Depot | 02 - Materials - Home Depot | THE HOME DEPOT #1515 GREELEY CO | NEW DIP - 5072 |
| 01/31/2024 | -$25.00 | Home Depot | 02 - Materials - Home Depot | THE HOME DEPOT #1515 GREELEY CO | NEW DIP - 5072 |
| 01/31/2024 | -$7.50 | Quickbooks | 24 - Office Supplies/Software - Misc | INTUIT *QBOOKS PAYROLL CL.INTUIT.COM CA | NEW DIP - 5072 |
| 01/31/2024 | -$26.99 | SEI | 15 - Fuel | POS MAC SEI 41334 GREELEY CO | NEW DIP - 5072 |

Total: -$65,960.00

| Who: | How Much: | When Is Payment Due: |
|---|---|---|
| Brett Morton | $22,370.81 | Overdue |
| Briana Borten | $16,774.62 | Overdue |
| Gibraltar Contracting Solutions | $4,831.50 | Overdue |
| **Total:** | **$43,976.93** | |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**January 31, 2024**
page 1 of 6

766221015072

16 31          T    622 00000 R EM AO
MOUNTAINSKY LANDSCAPING LLC DBA LONGHOR
PETER CHURCHILL
4467 CLAY ST
BOULDER CO 80301-3008

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**Key Business Reward Checking   766221015072**
MOUNTAINSKY LANDSCAPING LLC DBA LONGHOR
PETER CHURCHILL

| | |
|---|---:|
| Beginning balance 12-31-23 | $30,089.35 |
| 11 Additions | +96,438.64 |
| 169 Subtractions | -65,960.00 |
| **Ending balance 1-31-24** | **$60,567.99** |

## Additions

| Deposits Date | Serial # | Source | | | Amount |
|---|---|---|---|---|---:|
| 1-8 | | Hillside Rental-Evans | Evans | CO | $143.06 |
| 1-8 | | Deposit   Branch 0562 Colorado | | | 5,000.00 |
| 1-8 | | Deposit   Branch 0562 Colorado | | | 40,000.00 |
| 1-10 | | Zters Inc | Houston | TX | 239.71 |
| 1-16 | | Rbt Panda Express #127 | Easysavings | NY | 0.43 |
| 1-17 | | Rbt Circle K # 03292 | Easysavings | NY | 0.93 |
| 1-25 | | Deposit   Branch 0562 Colorado | | | 50,000.00 |
| 1-29 | | Rbt Circle K # 03292 | Easysavings | NY | 0.95 |
| 1-29 | | POS   Mac Boulder | Boulder | CO | 28.36 |
| 1-31 | | Next Insur* Comm Prop | Palo Alto | CA | 540.00 |
| 1-31 | | Direct Deposit,  Stripe | Transfer | | 485.20 |
| | | **Total additions** | | | **$96,438.64** |

## Subtractions

**Paper Checks**      * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 228 | 1-17 | $2,339.31 | 241 | 1-8 | 1,672.00 | *247 | 1-11 | 878.00 |
| *238 | 1-5 | 2,252.50 | 242 | 1-8 | 1,335.00 | 248 | 1-11 | 690.00 |
| 239 | 1-8 | 100.00 | 243 | 1-8 | 1,068.00 | 249 | 1-11 | 540.00 |
| 240 | 1-8 | 100.00 | 244 | 1-10 | 871.25 | 250 | 1-23 | 457.60 |

766221015072 - 00618
7241

Business Banking Statement
January 31, 2024
page 2 of 6

766221015072

## Subtractions
*(con't)*

**Paper Checks**  * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 251 | 1-29 | 1,645.00 | 254 | 1-26 | 1,410.50 | 255 | 1-26 | 1,037.50 |
| *253 | 1-26 | 1,939.50 | | | | | | |

**Paper Checks Paid**     **$18,336.16**

| Withdrawals Date | Serial # | Location | | | Amount |
|---|---|---|---|---|---|
| 1-2 | | Wagner Rents Windsor | Windsor | CO | $521.22 |
| 1-2 | | Next Insur* Comm Prop | Palo Alto | CA | 90.00 |
| 1-2 | | POS   Mac O'Reilly 2636 | Boulder | CO | 4.42 |
| 1-2 | | POS   Mac O'Reilly 2636 | Boulder | CO | 10.49 |
| 1-2 | | POS   Mac King Soop 1650 | Boulder | CO | 14.37 |
| 1-2 | | Pixlr - Pixlr.Com | Pixlr.Com | Sg | 1.99 |
| 1-2 | | Vzwrlss*Apocc Visw | 800-922-0204 | FL | 233.95 |
| 1-2 | | Leads4Trades Inc. | Barrie | On | 599.00 |
| 1-2 | | POS   Mac Shell Service | Boulder | CO | 54.69 |
| 1-2 | | POS   Mac Longmont Truck | Longmont | CO | 83.29 |
| 1-2 | | POS   Mac Longmont Truck | Longmont | CO | 96.62 |
| 1-2 | | POS   Mac Advance Auto P | Boulder | CO | 169.15 |
| 1-2 | | POS   Mac O'Reilly 2636 | Boulder | CO | 208.31 |
| 1-2 | | POS   Mac Longmont Truck | Longmont | CO | 82.77 |
| 1-2 | | POS   Mac Safeway #2910 | Longmont | CO | 140.61 |
| 1-3 | | Advance Auto Parts #72 | Boulder | CO | 65.39 |
| 1-3 | | Western Disposal Servi | Boulder | CO | 82.76 |
| 1-3 | | Staples   00114157 | Boulder | CO | 8.93 |
| 1-4 | | Amzn Mktp US*Tk4758P50 | Amzn.Com/Bill | WA | 107.37 |
| 1-4 | | Leads4Trades Inc. | Barrie | On | 299.80 |
| 1-4 | | Zters Inc | Houston | TX | 239.71 |
| 1-4 | | POS   Mac 7-Eleven | Frederick | CO | 82.20 |
| 1-4 | | POS   Mac 7-Eleven | Fort Lupto | CO | 10.88 |
| 1-5 | | The Home Depot #1515 | Greeley | CO | 50.00 |
| 1-5 | | E 470 Express Tolls | Aurora | CO | 27.35 |
| 1-5 | | Hillside Rental-Evans | Evans | CO | 286.12 |
| 1-5 | | POS   Mac Colorado Whole | Thornton | CO | 519.76 |
| 1-5 | | POS   Mac 7-Eleven | Parker | CO | 53.98 |
| 1-5 | | POS   Mac S&S Fuels #305 | Parker | CO | 101.59 |
| 1-8 | | The Home Depot #1515 | Greeley | CO | 107.39 |
| 1-8 | | Smallpdf | Zurich | Zh | 12.00 |
| 1-8 | | Town of Erie Court | Erie | CO | 210.00 |
| 1-8 | | Allied Demolition Inc | Commerce City | CO | 189.75 |
| 1-8 | | Allied Demolition Inc | Commerce City | CO | 187.31 |
| 1-8 | | 3540 - Sun Country Dst | Englewood | CO | 2,000.08 |
| 1-8 | | Allied Demolition Inc | Commerce City | CO | 185.18 |
| 1-8 | | POS   Mac Colorado Whole | Thornton | CO | 150.91 |
| 1-8 | | Venmo | New York | NY | 300.00 |
| 1-8 | | POS   Mac Longmont Truck | Longmont | CO | 150.00 |
| 1-8 | | POS   Mac The Home Depot | Broomfield | CO | 68.16 |
| 1-8 | | Prime Video Channels | Amzn.Com/Bill | WA | 10.89 |
| 1-8 | | POS   Mac The Home Depot | Boulder | CO | 21.77 |



Business Banking Statement
January 31, 2024
page 3 of 6

766221015072

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | Amount |
|---|---|---|---|
| 1-8 | | Cosmos Pizza - Boulder    Boulder    CO | 23.60 |
| 1-8 | | Mcguckin Hardware    Boulder    CO | 15.79 |
| 1-8 | | POS    Mac Longmont Truck    Longmont CO | 84.54 |
| 1-8 | | POS    Mac Elliott Electr    Nacogdoche TX | 953.28 |
| 1-9 | | Jake Kauffman & Son    Loveland    CO | 171.75 |
| 1-9 | | Wagner Rents Windsor    Windsor    CO | 145.84 |
| 1-9 | | Plastics Inc    Commerce City CO | 432.42 |
| 1-9 | | Metal Supermarkets Den    Denver    CO | 109.75 |
| 1-9 | | Dbc Irrigation Supply    Denver    CO | 291.69 |
| 1-9 | | POS    Mac Longmont Truck    Longmont CO | 72.12 |
| 1-10 | | Wix.Com 1094450511    San Francisco CA | 19.50 |
| 1-10 | | Venmo    New York    NY | 100.00 |
| 1-10 | | POS    Mac King Soopers #    Boulder    CO | 7.63 |
| 1-11 | | Adobe *Acropro Subs    4085366000    CA | 19.99 |
| 1-11 | | Amazon.Com*Rt3U99220    Amzn.Com/Bill WA | 108.22 |
| 1-11 | | Brothers Crane Service    Northglenn    CO | 4,317.75 |
| 1-11 | | Dbc Irrigation Supply    Denver    CO | 646.36 |
| 1-11 | | Birdcall Boulder Wf    Boulder    CO | 8.74 |
| 1-11 | | POS    Mac Wholefds 2905    Boulder    CO | 78.75 |
| 1-11 | | POS    Mac The Home Depot    Longmont CO | 47.38 |
| 1-11 | | POS    Mac Longmont Truck    Longmont CO | 84.03 |
| 1-11 | | POS    Mac O'Reilly 2636    Boulder    CO | 32.69 |
| 1-12 | | Withdrawal Branch 0622 Colorado | 12,756.21 |
| 1-12 | | Coyote Car Wash    Boulder    CO | 15.00 |
| 1-16 | | Structure Studios    7024330274    NV | 197.00 |
| 1-16 | | Panda Express #1276    Greeley    CO | 10.70 |
| 1-16 | | Western Disposal Servi    Boulder    CO | 300.37 |
| 1-16 | | Ditch Witch of The Roc    Commerce City CO | 87.07 |
| 1-16 | | Aramark Denver Coliseu    Denver    CO | 11.50 |
| 1-16 | | Aramark Denver Coliseu    Denver    CO | 20.70 |
| 1-16 | | Amazon Prime*Rt2S49AL1    Amzn.Com/Bill WA | 16.35 |
| 1-16 | | Prime Video Channels    Amzn.Com/Bill WA | 13.07 |
| 1-16 | | Circle K # 03292    Longmont    CO | 92.60 |
| 1-16 | | Amzn Mktp US*Rt9X26Sx2    Amzn.Com/Bill WA | 25.25 |
| 1-16 | | POS    Mac Circle K 09860    Castle Roc CO | 37.43 |
| 1-16 | | POS    Mac 7-Eleven    Thornton CO | 73.70 |
| 1-16 | | POS    Mac Carquest 3956    Boulder    CO | 33.78 |
| 1-16 | | Sq *Timbers Grill    Nederland    CO | 12.02 |
| 1-16 | | Sq *The Lookout    Nederland    CO | 12.41 |
| 1-16 | | Sq *Moe'S Broadway Bag    Boulder    CO | 17.39 |
| 1-16 | | Direct Withdrawal, Gm Financial    Gmf Pymt | 1,201.35 |
| 1-17 | | Coyote Car Wash    Boulder    CO | 15.00 |
| 1-17 | | POS    Mac Love'S #0733 O    Las Vegas NM | 112.50 |
| 1-17 | | POS    Mac Love'S #0733 O    Las Vegas NM | 4.98 |
| 1-17 | | POS    Mac Love'S #0733 I    Las Vegas NM | 15.95 |
| 1-18 | | Google *Google Storage    650-253-0000 CA | 2.99 |
| 1-18 | | Maverik #645    Gallup    NM | 63.90 |
| 1-18 | | Direct Withdrawal, Auto-Owners    Ins. Prem | 114.25 |
| 1-19 | | Sq *Rocky Rd Ice Cream    Sedona    AZ | 16.72 |



Business Banking Statement
January 31, 2024
page 5 of 6

766221015072

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | | |
|---|---|---|---|---|---|---:|
| | 1-29 | | POS Mac The Home Depot | Greeley | CO | 5.85 |
| | 1-29 | | POS Mac The Home Depot | Greeley | CO | 125.02 |
| | 1-29 | | Bubble Brush Car Wash | Boulder | CO | 14.50 |
| | 1-30 | | Bucklen Equipment CO I | Greeley | CO | 122.45 |
| | 1-30 | | POS Mac Longmont Truck | Longmont | CO | 133.25 |
| | 1-30 | | POS Mac Longmont Truck | Longmont | CO | 68.24 |
| | 1-31 | | The Home Depot #1515 | Greeley | CO | 62.50 |
| | 1-31 | | The Home Depot #1515 | Greeley | CO | 25.00 |
| | 1-31 | | Intuit *Qbooks Payroll | Cl.Intuit.Com | CA | 7.50 |
| | 1-31 | | E 470 Express Tolls | Aurora | CO | 40.20 |
| | 1-31 | | POS Mac Colorado Whole | Thornton | CO | 175.09 |
| | 1-31 | | POS Mac Sei 41334 | Greeley | CO | 26.99 |

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---:|
| | 1-25 | | Trf To DDA 0000768615590066 | 0618 | $500.00 |
| | | | **Total subtractions** | | **$65,960.00** |

page 6 of 6

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101-4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as Interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

766221015072 - 00618
7241

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register each deposit, check or other transaction shown on this statement.**

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

| TOTAL → | $ | | |